## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA

| | | |
|---|---|---|
| In re: | § | Case No. 17-06729-JJG-7 |
| | § | |
| POINTE PROPERTIES, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
### CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Deborah J. Caruso, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $417,174.85 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $670,461.14 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $203,342.66 | | |

3)        Total gross receipts of $876,911.99 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $3,108.19 (see **Exhibit 2**), yielded net receipts of $873,803.80 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,124,963.15 | $1,849,169.67 | $1,849,169.67 | $670,461.14 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $208,583.01 | $208,583.01 | $203,342.66 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $68,404.50 | $31,503.40 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $458,560.18 | $808,474.29 | $808,474.29 | $0.00 |
| **Total Disbursements** | $1,583,523.33 | $2,934,718.89 | $2,897,817.79 | $873,803.80 |

4). This case was originally filed under chapter 11 on 09/05/2017. The case was converted to one under Chapter 7 on 11/03/2017. The case was pending for 33 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/26/2020                                By:  */s/ Deborah J. Caruso*
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 18 hole Daily Fee Public Course located at 2250 E. Pointe Rd, Bloomington, IN Includes: Clubhouse with pro-shop, locker | 1110-000 | $672,833.67 |
| 2004 Chevy Astrovan | 1129-000 | $2,304.26 |
| Banquet hall: (30) Plastic tables; (400) Plastic folding chairs; Dinner plates and cutlery | 1129-000 | $3,168.36 |
| Chemicals and agricultural supplies | 1129-000 | $1,728.20 |
| Dining room: (14) wood tables; (56) chairs | 1129-000 | $3,225.97 |
| ESI Phone System, 7 extensions | 1129-000 | $3,456.40 |
| Filing cabinets, office chairs | 1129-000 | $921.70 |
| Goods held for resale in Golf Pro Shop Book value: $15,000 | 1129-000 | $51,845.98 |
| Keg refrigerator | 1129-000 | $1,036.92 |
| Kitchen:Walk-in freezer (20 yrs old), walk-in freezer and cooler, new keg cooler, new Vulcan cooking line, double stack | 1129-000 | $68,413.14 |
| Maintenance Building: fairway mowers, greens mower, 2 tractors, pull behind gang mowers, zero turn mowers estimated 9 un | 1129-000 | $23,042.66 |
| Terrace attached Clubhouse: 21 year old teak tables with chairs (28 sets) | 1129-000 | $3,456.41 |
| Misc vendor refunds/credits | 1229-000 | $7.93 |
| Websites and social media pages: (a) http://www.eaglepointe.com(b) http://www.eaglepointegolfresort.net(c) Facebook p | 1229-000 | $1,000.00 |
| Monroe Capital Inc Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $40,470.39 |
| **TOTAL GROSS RECEIPTS** | | $876,911.99 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Monroe Capital, Inc. | Funds to Third Parties | 8500-002 | $3,108.19 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $3,108.19 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| 27b | Monroe County Treasurer | 4120-000 | $0.00 | $16,940.47 | $16,940.47 | $0.00 |
|---|---|---|---|---|---|---|
| 28 | SHELBY MATERIALS | 4120-000 | $28,371.15 | $27,392.10 | $27,392.10 | $0.00 |
| 38 | US Income Partners, LLC | 4110-000 | $0.00 | $1,134,375.96 | $1,134,375.96 | $0.00 |
| | 2017 delinquent property taxes and sewer lien to Monroe County Treasurer | 4700-000 | $0.00 | $17,247.37 | $17,247.37 | $17,247.37 |
| | Deaton's Mechanical Company, Inc. | 4220-000 | $0.00 | $6,500.00 | $6,500.00 | $6,500.00 |
| | Monroe Capital, Inc. | 4210-000 | $0.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| | Shelby Materials, Inc. | 4120-000 | $0.00 | $5,600.00 | $5,600.00 | $5,600.00 |
| | USIP Mortgage | 4110-000 | $0.00 | $637,613.77 | $637,613.77 | $637,613.77 |
| | Harrell-Fish, Inc | 4110-000 | $5,342.00 | $0.00 | $0.00 | $0.00 |
| | Indiana Department of Revenue | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Kathy Bissell & Coldwell Banker Commerci | 4110-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| | South Central Regional Sewer District | 4110-000 | $1,250.00 | $0.00 | $0.00 | $0.00 |
| | U.S. Income Partners, LLC | 4110-000 | $990,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $1,124,963.15 | $1,849,169.67 | $1,849,169.67 | $670,461.14 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Deborah J. Caruso, Trustee | 2100-000 | NA | $45,062.84 | $45,062.84 | $39,822.49 |
| Clerk of the Bankruptcy Court | 2700-000 | NA | $181.00 | $181.00 | $181.00 |
| 2018 property taxes to Monroe County Treasurer | 2820-000 | NA | $20,853.60 | $20,853.60 | $20,853.60 |
| county taxes 01/01/2018 to 05/01/2018 | 2820-000 | NA | $5,885.26 | $5,885.26 | $5,885.26 |
| United States Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| Duke Energy | 2990-002 | NA | $4,624.48 | $4,624.48 | $4,624.48 |
| Duke Energy | 2990-002 | NA | $4,950.00 | $4,950.00 | $4,950.00 |

| Corporation | | | | | |
|---|---|---|---|---|---|
| Pointe Services Association | 2990-002 | NA | $3,257.75 | $3,257.75 | $3,257.75 |
| Robert Schippnick | 2990-002 | NA | $299.56 | $299.56 | $299.56 |
| Southern Monroe Water Authority | 2990-002 | NA | $3,730.80 | $3,730.80 | $3,730.80 |
| Trustee Insurance Agency | 2990-002 | NA | $15,518.73 | $15,518.73 | $15,518.73 |
| Vectren Energy Delivery | 2990-002 | NA | $5,165.63 | $5,165.63 | $5,165.63 |
| Rubin & Levin, PC, Attorney for Trustee | 3110-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| BGBC Partners, LLP, Accountant for Trustee | 3410-000 | NA | $2,107.50 | $2,107.50 | $2,107.50 |
| Root Accounting Accountant Fees , Accountant for Trustee | 3410-000 | NA | $2,100.00 | $2,100.00 | $2,100.00 |
| Root Accounting Accountant Expenses, Accountant for Trustee | 3420-000 | NA | $67.20 | $67.20 | $67.20 |
| Norman J. Gallivan fees , Auctioneer for Trustee | 3610-000 | NA | $35,500.00 | $35,500.00 | $35,500.00 |
| Norman J. Gallivan expenses, Auctioneer for Trustee | 3620-000 | NA | $8,628.66 | $8,628.66 | $8,628.66 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $208,583.01 | $208,583.01 | $203,342.66 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3A | INDIANA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $36,901.10 | $0.00 | $0.00 |
| 10 | Jordan Williams | 5800-000 | $0.00 | $540.00 | $540.00 | $0.00 |
| 12 | Rebecca LaBrash | 5300-000 | $0.00 | $891.91 | $891.91 | $0.00 |
| 16 | Jamie N Haywood | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 17 | 4031 S Jamie Lane | 5300-000 | $0.00 | $577.00 | $577.00 | $0.00 |
| 21 | Craig N Smith | 5300-000 | $0.00 | $1,471.00 | $1,471.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | Natalie Slagle | 5300-000 | $0.00 | $2,527.80 | $2,527.80 | $0.00 |
| 26 | U.S. Dept. of Labor | 5800-000 | $0.00 | $5,033.58 | $5,033.58 | $0.00 |
| 27a | Monroe County Treasurer | 5800-000 | $0.00 | $16,940.47 | $16,940.47 | $0.00 |
| 46 | 4031 S Jamie Lane | 5300-000 | $0.00 | $481.00 | $481.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $3.85 | $3.85 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $6.97 | $6.97 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $29.82 | $29.82 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $68,404.50 | $31,503.40 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Acushnet Company | 7100-000 | $17,383.01 | $17,383.01 | $17,383.01 | $0.00 |
| 2 | Cobra PUMA Golf, Inc. | 7100-000 | $10,083.15 | $10,083.15 | $10,083.15 | $0.00 |
| 3b | INDIANA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $6,626.15 | $6,626.15 | $0.00 |

| 4 | Central Products LLC | 7100-000 | $0.00 | $472,111.00 | $472,111.00 | $0.00 |
|---|---|---|---|---|---|---|
| 5 | SUTTON GARTEN CO. | 7100-000 | $1,592.62 | $1,882.73 | $1,882.73 | $0.00 |
| 6 | TABOR BRUCE ARCHITECTURE & DESIGN | 7100-000 | $4,643.92 | $4,713.57 | $4,713.57 | $0.00 |
| 7 | Kevin Merriman dba Bloomington Heating & Cooling | 7100-000 | $2,600.00 | $2,639.95 | $2,639.95 | $0.00 |
| 8 | Cornwell Communications | 7100-000 | $0.00 | $3,351.24 | $3,351.24 | $0.00 |
| 9 | Duke Energy | 7100-000 | $0.00 | $8,411.18 | $8,411.18 | $0.00 |
| 11 | Gordon Flesch Company, Inc | 7100-000 | $0.00 | $13,451.27 | $13,451.27 | $0.00 |
| 13 | Matt Englert | 7100-000 | $0.00 | $4,550.00 | $4,550.00 | $0.00 |
| 14 | John Kyle Cade | 7100-000 | $0.00 | $1,255.00 | $1,255.00 | $0.00 |
| 15 | Chris Druckrey | 7100-000 | $0.00 | $3,527.00 | $3,527.00 | $0.00 |
| 18A | Joseph Wheeler | 7100-000 | $0.00 | $2,148.04 | $2,148.04 | $0.00 |
| 19 | Calvin Kit Klingelhoffer | 7100-000 | $0.00 | $272.55 | $272.55 | $0.00 |
| 20 | GOLF PRODUCTS INC. | 7100-000 | $452.48 | $452.48 | $452.48 | $0.00 |
| 22 | CURRY AUTO CENTER, INC | 7100-000 | $4,064.96 | $4,280.86 | $4,280.86 | $0.00 |
| 24 | Indiana University | 7100-000 | $0.00 | $2,625.00 | $2,625.00 | $0.00 |
| 26a | U.S. Dept. of Labor | 7100-000 | $0.00 | $597.00 | $597.00 | $0.00 |
| 29 | ADVANCED TURF SOLUTIONS | 7100-000 | $104,171.72 | $80,224.49 | $80,224.49 | $0.00 |
| 30 | BLEDSOE TAPP & RIGGERT | 7100-000 | $37,000.00 | $40,394.02 | $40,394.02 | $0.00 |
| 31 | Sowders Landscaping, Inc. | 7100-000 | $0.00 | $28,415.67 | $28,415.67 | $0.00 |
| 32 | AQUATIC SERVICES OF INDIANA | 7100-000 | $1,431.13 | $2,862.26 | $2,862.26 | $0.00 |
| 33 | Calvin Kit Klingelhoffer | 7100-000 | $0.00 | $272.00 | $272.00 | $0.00 |
| 34 | Kevin Merriman dba Bloomington Heating & Cooling | 7100-000 | $0.00 | $2,639.95 | $2,639.95 | $0.00 |
| 35 | Cornwell Communications | 7100-000 | $0.00 | $3,351.24 | $3,351.24 | $0.00 |
| 36 | Adrea | 7100-000 | $0.00 | $2,150.00 | $2,150.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Simmerman | | | | | |
| 37 | The CIT Group/Commerci al Services Inc | 7100-000 | $0.00 | $2,834.53 | $2,834.53 | $0.00 |
| 39 | ARTISTIC MEDIA PARTNERS, INC. | 7100-000 | $0.00 | $4,326.00 | $4,326.00 | $0.00 |
| 40 | Bielski Law LLC | 7100-000 | $0.00 | $21,625.00 | $21,625.00 | $0.00 |
| 41 | INDIANA POOLS AND SPAS | 7100-000 | $5,000.00 | $8,195.12 | $8,195.12 | $0.00 |
| 42 | Rebecca LaBrash | 7100-000 | $0.00 | $891.91 | $891.91 | $0.00 |
| 43 | TRML Eagle Point LLC | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| 44 | Smithville Communications | 7100-000 | $0.00 | $8,335.05 | $8,335.05 | $0.00 |
| 45 | Sysco Indianapolis, LLC | 7100-000 | $19,166.25 | $18,755.87 | $18,755.87 | $0.00 |
| 47 | Professional Golfcar Corporation | 7100-000 | $12,000.00 | $22,840.00 | $22,840.00 | $0.00 |
| | Aegis Recivables Management Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alsco Inc. | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| | Automatic Sprinker | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| | B97 WBWB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Central Restaurant Supply | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Daphne's Headcovers | 7100-000 | $103.96 | $0.00 | $0.00 | $0.00 |
| | Deaton Mechanical | 7100-000 | $36,449.40 | $0.00 | $0.00 | $0.00 |
| | Dynamic Brands | 7100-000 | $111.50 | $0.00 | $0.00 | $0.00 |
| | Fintech | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| | Golden West Industrial Supply | 7100-000 | $283.13 | $0.00 | $0.00 | $0.00 |
| | Hoosier Times | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Indiana /Kentucky Regional Council of Ca | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Indiana Door & Hardware | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| | J & S Locksmith | 7100-000 | $8,045.35 | $0.00 | $0.00 | $0.00 |
| | K&K Fence | 7100-000 | $1,700.00 | $0.00 | $0.00 | $0.00 |
| | Kenney | 7100-000 | $12,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Equipment | | | | | | |
| Klone Lab LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Koorsen Protection Services | 7100-000 | $1,299.56 | $0.00 | $0.00 | $0.00 |
| MacAllister Machinery | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Madylin Smith | 7100-000 | $925.00 | $0.00 | $0.00 | $0.00 |
| Midwest POS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Monroe Tuff Jon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NCR | 7100-000 | $686.15 | $0.00 | $0.00 | $0.00 |
| Ouray Sportswear | 7100-000 | $3,766.62 | $0.00 | $0.00 | $0.00 |
| PNC Equipment Finance | 7100-000 | $11,000.00 | $0.00 | $0.00 | $0.00 |
| Republic Srvcs | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Residex | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Reynold's Farm Equipment | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| Root Accounting | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| Smithville Fiber | 7100-000 | $9,263.97 | $0.00 | $0.00 | $0.00 |
| Southern Indiana Maintenance | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Southern Monroe Water Authority | 7100-000 | $2,853.76 | $0.00 | $0.00 | $0.00 |
| Tri County Rental | 7100-000 | $217.30 | $0.00 | $0.00 | $0.00 |
| Vectren Energy | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WTTS 92.3/ WGLC | 7100-000 | $6,165.24 | $0.00 | $0.00 | $0.00 |
| Young Trucking | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $458,560.18 | $808,474.29 | $808,474.29 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1          Exhibit 8

| | |
|---|---|
| **Case No.:** 17-06729-JJG | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** POINTE PROPERTIES, LLC | **Date Filed (f) or Converted (c):** 11/03/2017 (c) |
| **For the Period Ending:** 8/26/2020 | **§341(a) Meeting Date:** 12/19/2017 |
| | **Claims Bar Date:** 04/09/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1  Cash on Hand | $400.00 | $0.00 | | $0.00 | FA |
| 2  Checks (not yet negotiated) | $5,800.00 | $0.00 | | $0.00 | FA |
| 3  PNC Merchant Processing | $10,000.00 | $0.00 | | $0.00 | FA |
| 4  Duke Energy | $17,000.00 | $0.00 | | $0.00 | FA |
| 5  Vectren Energy | $3,000.00 | $0.00 | | $0.00 | FA |
| 6  Southern Monroe Water Authority | $900.00 | $0.00 | | $0.00 | FA |
| 7  Goods held for resale in Golf Pro Shop<br>Book value: $15,000 | $45,000.00 | $51,845.98 | | $51,845.98 | FA |
| 8  Liquor and beer inventory<br>Book value: $10,000 | $30,000.00 | $0.00 | | $0.00 | FA |
| 9  Food inventory<br>Book value: $1,000 | $2,000.00 | $0.00 | | $0.00 | FA |
| 10  Filing cabinets, office chairs | $800.00 | $921.70 | | $921.70 | FA |
| 11  ESI Phone System, 7 extensions | $3,000.00 | $3,456.40 | | $3,456.40 | FA |
| 12  2004 Chevy Astrovan | $2,000.00 | $2,304.26 | | $2,304.26 | FA |
| 13  Maintenance Building: fairway mowers, greens mower, 2 tractors, pull behind gang mowers, zero turn mowers estimated 9 units total | $20,000.00 | $23,042.66 | | $23,042.66 | FA |
| 14  18 hole Daily Fee Public Course located at 2250 E. Pointe Rd, Bloomington, IN<br>Includes:<br>Clubhouse with pro-shop, locker rooms, banquet rooms, restaurant, bar/lounge, fitness center;<br>Banquet Facility;<br>Maintenance/Storage Facility;<br>Outdoor pool with Cabana Facility;<br>Four tennis courts;<br>Condo with 4 bedrooms and 2 baths;<br>Surplus land near 13 hole (9.55 acres) | $1,650,000.00 | $600,000.00 | | $672,833.67 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 17-06729-JJG | |
| **Case Name:** | POINTE PROPERTIES, LLC | |
| **For the Period Ending:** | 8/26/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 11/03/2017 (c) |
| **§341(a) Meeting Date:** | 12/19/2017 |
| **Claims Bar Date:** | 04/09/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 15 | Cause of action against third party:<br>Seller misrepresentation of good title;<br>Breach of Warranty of Good Title | Unknown | $1,000.00 | | $0.00 | FA |
| 16 | Insurance claim:<br>Fire by new refrigerator installed by Deaton<br>Mechanical;<br>Date of loss: 06/24/2017 | $15,000.00 | $500.00 | | $0.00 | FA |
| 17 | Insurance claim:<br>Power failure by Duke Energy on 08/04/2017 led<br>to loss of product (food and liquor), building<br>damage and business | $56,500.00 | $500.00 | | $0.00 | FA |
| 18 | Reimbursement of claims from Pointe Services<br>Assn per 2016 Letter of Agreement and 2015<br>Letter of Agreement  (with Addendum) | $276,574.85 | $1.00 | | $0.00 | FA |
| **Asset Notes:**   Trustee's value may increase depending on the outcome of the asset. | | | | | | |
| 19 | Banquet hall:<br>(30) Plastic tables;<br>(400) Plastic folding chairs;<br>Dinner plates and cutlery | $2,750.00 | $3,168.36 | | $3,168.36 | FA |
| 20 | Dining room:<br>(14) wood tables;<br>(56) chairs | $2,800.00 | $3,225.97 | | $3,225.97 | FA |
| 21 | Keg refrigerator | $900.00 | $1,036.92 | | $1,036.92 | FA |
| 22 | Kitchen:<br>Walk-in freezer (20 yrs old), walk-in freezer and<br>cooler, new keg cooler, new Vulcan cooking line,<br>double stacked convection oven, reach-in freezer<br>and cooler, cooking utensils and misc. other | $50,700.00 | $58,413.14 | | $68,413.14 | FA |
| **Asset Notes:**   Keg Cooler to be sold outside of auction | | | | | | |
| 23 | Terrace attached Clubhouse:<br>21 year old teak tables with chairs (28 sets) | $3,000.00 | $3,456.41 | | $3,456.41 | FA |
| 24 | Chemicals and agricultural supplies | $1,500.00 | $1,728.20 | | $1,728.20 | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 3         Exhibit 8

| Case No.: | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
| Case Name: | POINTE PROPERTIES, LLC | Date Filed (f) or Converted (c): | 11/03/2017 (c) |
| For the Period Ending: | 8/26/2020 | §341(a) Meeting Date: | 12/19/2017 |
| | | Claims Bar Date: | 04/09/2018 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | Petition/<br>Unscheduled<br>Value | Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA =§ 554(a) abandon. | Sales/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 25 | Misc vendor refunds/credits                          (u) | $0.00 | $1.00 | | $7.93 | FA |
| 26 | Websites and social media pages:                     (u)<br>(a) http://www.eaglepointe.com<br>(b) http://www.eaglepointegolfresort.net<br>(c) Facebook page in the name of "Eagle Pointe<br>Resort" | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 27 | Monroe Capital Inc                                   (u)<br>Secured post-petition financing<br>Per Order entered on 01/05/2018, Doc. No. 122 | $0.00 | $40,473.39 | | $40,470.39 | FA |

| | | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding unknown value) | | $2,199,624.85 | $796,075.39 | | $876,911.99 | $0.00 |

**Major Activities affecting case closing:**

| 07/10/2020 | Made final distribution. |
| 06/18/2020 | Efiled NFR and Appl for Trustee Compensation. Obj deadline is 07/09/2020. Uploaded NFR to Certificateofservice.com for distribution. |
| 06/16/2020 | sent corrected TFR to UST. |
| 04/21/2020 | Emailed TFR to UST. |
| 01/09/2020 | Paid R&L per Order entered on 01/03/2020, Doc 210<br>Paid BGBC per Order entered on 01/03/2020, Doc 211 |
| 12/16/2019 | Emailed Mr. Thomas Bill of Sale to close sale of Causes of Actions. |
| 12/03/2019 | Efiled Application to Pay BGBC.  Obj due 12/26/2019 |
| 11/26/2019 | Efiled Application to Pay R&L.  Obj due 12/17/2019 |
| 04/14/2019 | Paid Root Accounting per Order entered on 04/11/2019, Doc 202  4/14/2019 dwright |
| 04/10/2019 | Efiled change of address for Creditor NCR, Deatons Mechanical Company Inc; Herald Times, Inc.; and John Kyle Cade. Distributed Motion to Sell to updated addresses. 4/10/2019 dwright |
| 04/10/2019 | Efiled Notice of Unavailable Address re: ACCUSHNET TITLIST  4/10/2019 dwright |
| 04/10/2019 | Uploaded Order on Motion to Sell (#199) to Certificateofservice.com for distribution. 4/10/2019 dwright |
| 03/15/2019 | Efiled Application to Pay Root Accounting, obj due 04/05/2019. |
| 02/19/2019 | Efiled Motion to Sell.  Uploaded to certificateofservice.com for distribution. |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 4          Exhibit 8

| Case No.: | 17-06729-JJG | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | POINTE PROPERTIES, LLC | | | Date Filed (f) or Converted (c): | 11/03/2017 (c) |
| For the Period Ending: | 8/26/2020 | | | §341(a) Meeting Date: | 12/19/2017 |
| | | | | Claims Bar Date: | 04/09/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| 02/18/2019 | Efiled Notice of Unavailable Addresses: Young Trucking and Aegis Recivables Management, Inc. |
| | Efiled updated address for Cobra PUMA Golf, Inc. c/o Coface North America Insurance Company |
| 01/28/2019 | Trustee is in the process of selling asset numbers 15, 16 and 17 to Putnam Properties, LLC. |
| 01/22/2019 | Efiled Application to Employ Root Accounting, obj due 02/05/2019. |
| 08/06/2018 | Disbursed funds pursuant to Order entered on 08/03/2018, Doc No. 186. |
| 06/13/2018 | Mailed surplus funds to lender, Monroe Capital. |
| 06/11/2018 | Paid Auctioneer per Order entered on 05/30/2018, doc no. 176. |
| 06/05/2018 | Motion to Sell Cooler and websites filed with Court. |
| 05/18/2018 | efiled COS re: Order Granting Application to Employ BGBC as accountant. |
| | Distributed order accordingly. |
| 05/04/2018 | Efiled Application to Pay Auctioneer.  Obj due 05/25/2018 |
| 05/02/2018 | Filed Application to Employ Accountant, obj due 05/16/2018 |
| 04/13/2018 | Efiled Motion to Reject GFC Lease, obj due 04/27/2018 (#158).  Order entered 05/02/2018 (#164) |
| 02/15/2018 | Motion to Sell Property Free and Clear of Liens under 11 U.S.C. Sec. 363(f) (public sale at auction), filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso.  Hearing to be held on 03/13/2018, Rm 311, Obj due 03/08/2018.  Order entered on 03/15/2018 (146). |
| 02/15/2018 | Application to Employ Norman J. Gallivan, Inc. as Auctioneer (Verified Statement attached), filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Objections due by 03/01/2018. |
| 02/07/2018 | Order Granting Trustee's Motion to Reject Unexpired Lease with State Cleaning Solutions entered on 02/06/2018 |
| 01/24/2018 | Final Order entered Authorizing Secured Postpetition Financing: Granting Senior Liens and Superpriority Administrative Expense Status; Granting Limited Relief from the Automatic Stay; and Granting Related Relief. |
| 01/05/2018 | Filed Report of Possible Assets |
| 01/04/2018 | Motion to Reject Executory Contract with NCR Corporation with Notice & Certificate of Service (120).  Order entered on 01/22/2018 (132). |
| 12/29/2017 | Attorney filed Motion to Extend Time to Assume or Reject. Obj due 01/04/2018.  Time to assume or reject extended to 04/02/2018. Order entered 12/29/2017 (118). |
| 12/28/2017 | Efiled Application to employ Rubin & Levin, obj due 01/11/2018. Order entered 01/12/2018. |
| 12/28/2017 | Motion for Authority to Obtain Financing was filed with the Court concurrently with Motion to Shorten Notice.  Interim Order entered on 01/05/2018. |
| 11/15/2017 | Attorney filed Application to Employ R&L, obj due 11/29/2017.  Withdrawn |
| 11/13/2017 | Mailed letter to Peoples State Bank regarding funds on deposit to be turned over to bankruptcy estate. |

| **Initial Projected Date Of Final Report (TFR):** | 12/31/2019 | **Current Projected Date Of Final Report (TFR):** | 09/30/2020 | /s/ DEBORAH J. CARUSO |
| | | | | DEBORAH J. CARUSO |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-06729-JJG |
| **Case Name:** | POINTE PROPERTIES, LLC |
| **Primary Taxpayer ID #:** | **-***2957 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/5/2017 |
| **For Period Ending:** | 8/26/2020 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6729 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2018 | | Transfer From: #*******6729 | Funds transferred to pay utility payments 01-09-2018 | 9999-000 | $12,008.81 | | $12,008.81 |
| 01/09/2018 | 5001 | Duke Energy Corporation | Duke Energy Deposit<br>Per Agreed Entry filed on 12/04/2017, Doc No. 104<br>Per Order entered on 12/05/2017, Doc No. 105<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $4,950.00 | $7,058.81 |
| 01/09/2018 | 5002 | Duke Energy | Account No. 0490-2795-06-0<br>Service dates: 11/14/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $652.83 | $6,405.98 |
| 01/09/2018 | 5003 | Duke Energy | Account No. 0730-2814-05-2<br>Service dates: 11/03/2017 to 11/28/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $7.63 | $6,398.35 |
| 01/09/2018 | 5004 | Duke Energy | Account No. 1490-2795-07-4<br>Service dates: 11/13/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $43.20 | $6,355.15 |
| 01/09/2018 | 5005 | Duke Energy | Account No. 3410-2796-05-7<br>Service dates: 11/14/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.87 | $6,344.28 |
| 01/09/2018 | 5006 | Duke Energy | Account No. 4120-3708-05-8<br>Service dates: 11/15/2017 to 11/28/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $4.09 | $6,340.19 |
| 01/09/2018 | 5007 | Duke Energy | Account No. 4320-2796-07-0<br>Service dates: 11/15/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.05 | $6,324.14 |
| 01/09/2018 | 5008 | Duke Energy | Account No. 4550-2795-06-0<br>Service dates: 11/15/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.05 | $6,308.09 |
| 01/09/2018 | 5009 | Duke Energy | Account No. 6280-3831-04-7<br>Service dates: 11/15/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.31 | $6,297.78 |
| | | | **SUBTOTALS** | | $12,008.81 | $5,711.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-06729-JJG | |
| **Case Name:** | POINTE PROPERTIES, LLC | |
| **Primary Taxpayer ID #:** | **-***2957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/5/2017 | |
| **For Period Ending:** | 8/26/2020 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6729 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2018 | 5010 | Duke Energy | Account No. 8350-2814-06-3<br>Service dates: 11/03/2017 to 11/28/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $345.17 | $5,952.61 |
| 01/09/2018 | 5011 | Duke Energy | Account No. 8660-3580-08-9<br>Service dates: 11/15/2017 to 11/28/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $52.62 | $5,899.99 |
| 01/09/2018 | 5012 | Duke Energy | Account No. 9390-2795-08-0<br>Service dates: 11/13/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $69.15 | $5,830.84 |
| 01/09/2018 | 5013 | Duke Energy | Account No. 8960-2795-06-4<br>Service dates: 11/03/2017 to 12/15/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.06 | $5,820.78 |
| 01/09/2018 | 5014 | Vectren Energy Delivery | Account No. 02-621667975-5520605 9<br>Service dates: 11/03/2017 to 12/01/2017<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $223.60 | $5,597.18 |
| 01/09/2018 | 5015 | Vectren Energy Delivery | Account No. 02-621667975-5465030 2<br>Service dates: 11/03/2017 to 12/01/2017<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $60.96 | $5,536.22 |
| 01/09/2018 | 5016 | Vectren Energy Delivery | Account No. 02-621667975-5187691 2<br>Service dates: 11/03/2017 to 12/01/2017<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $190.41 | $5,345.81 |
| 01/09/2018 | 5017 | Vectren Energy Delivery | Account No. 02-621667975-5520618 4<br>Service dates: 11/03/2017 to 12/01/2017<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.19 | $5,327.62 |
| 01/09/2018 | 5018 | Vectren Energy Delivery | Account No. 02-621667975-5727696 0<br>Service dates: 11/03/2017 to 12/01/2017<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.19 | $5,309.43 |
| 01/09/2018 | 5019 | Vectren Energy Delivery | Account No. 02-621667975-5780798 6<br>Service dates: 11/03/2017 to 12/01/2017<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $65.08 | $5,244.35 |
| | | | **SUBTOTALS** | | $0.00 | $1,053.43 | |

Page No: 3    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-06729-JJG | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | POINTE PROPERTIES, LLC | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2957 | **Checking Acct #:** ******6729 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/5/2017 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/26/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2018 | 5020 | Southern Monroe Water Authority | Account No. 107151 Service dates 10/13/2017 to 11/13/2017 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $76.27 | $5,168.08 |
| 01/09/2018 | 5021 | Southern Monroe Water Authority | Account No. 107152 Service dates 10/12/2017 to 11/13/2017 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $24.28 | $5,143.80 |
| 01/09/2018 | 5022 | Southern Monroe Water Authority | Account No. 107153 Service dates 10/12/2017 to 11/13/2017 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $6.38 | $5,137.42 |
| 01/09/2018 | 5023 | Southern Monroe Water Authority | Account No. 107154 Service dates 10/12/2017 to 11/13/2017 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $5.13 | $5,132.29 |
| 01/09/2018 | 5024 | Southern Monroe Water Authority | Account No. 107155 Service dates 10/13/2017 to 11/13/2017 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $52.83 | $5,079.46 |
| 01/09/2018 | 5025 | Southern Monroe Water Authority | Account No. 107156 Service dates 10/13/2017 to 11/13/2017 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $76.27 | $5,003.19 |
| 01/09/2018 | 5026 | Trustee Insurance Agency | Commercial Insurance 2250 E. Pointe Properties 2211 E. Pointe Properties Coverage periods: 12/18/2017 to 01/31/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $5,003.19 | $0.00 |
| 01/15/2018 | (25) | REMC | Capital credit for 1959 to 1960 | 1229-000 | $7.93 | | $7.93 |
| 01/17/2018 | | Transfer From: #*******6729 | funds transferred to pay utilities and PSA 01/17/2018 | 9999-000 | $4,576.90 | | $4,584.83 |
| 01/17/2018 | 5027 | Pointe Services Association | Winterization costs Per Order entered on 01/09/2018, Doc No. 127 | 2990-003 | | $3,275.75 | $1,309.08 |
| 01/17/2018 | 5028 | Duke Energy | Account No. 0730-2814-05-2 Service dates: 11/28/2017 to 12/28/2017 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.06 | $1,299.02 |
| | | | **SUBTOTALS** | | $4,584.83 | $8,530.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-06729-JJG | |
| Case Name: | POINTE PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***2957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/5/2017 | |
| For Period Ending: | 8/26/2020 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6729 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2018 | 5029 | Duke Energy | Account No. 4120-3708-05-8<br>Service dates: 11/28/2017 to 12/28/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.33 | $1,288.69 |
| 01/17/2018 | 5030 | Duke Energy | Account No. 8350-2814-06-3<br>Service dates: 11/28/2017 to 12/28/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $527.49 | $761.20 |
| 01/17/2018 | 5031 | Duke Energy | Account No. 8660-3580-08-9<br>Service dates: 11/28/2017 to 12/28/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $50.94 | $710.26 |
| 01/17/2018 | 5032 | Southern Monroe Water Authority | Account No. 107151<br>Service dates 11/13/2017 to 12/12/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $221.89 | $488.37 |
| 01/17/2018 | 5033 | Southern Monroe Water Authority | Account No. 107152<br>Service dates 11/13/2017 to 12/12/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $70.62 | $417.75 |
| 01/17/2018 | 5034 | Southern Monroe Water Authority | Account No. 107153<br>Service dates 11/13/2017 to 12/12/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $19.30 | $398.45 |
| 01/17/2018 | 5035 | Southern Monroe Water Authority | Account No. 107154<br>Service dates 11/13/2017 to 12/12/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $14.94 | $383.51 |
| 01/17/2018 | 5036 | Southern Monroe Water Authority | Account No. 107155<br>Service dates 11/13/2017 to 12/12/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $153.69 | $229.82 |
| 01/17/2018 | 5037 | Southern Monroe Water Authority | Account No. 107156<br>Service dates 11/13/2017 to 12/12/2017<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $221.89 | $7.93 |
| 01/18/2018 | 5027 | VOID: Pointe Services Association | Check void due to incorrect amount | 2990-003 | | ($3,275.75) | $3,283.68 |
| 01/18/2018 | 5038 | Pointe Services Association | Winterization costs<br>Per Order entered on 01/09/2018, Doc No. 127 | 2990-002 | | $3,257.75 | $25.93 |
| | | | **SUBTOTALS** | | $0.00 | $1,273.09 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-06729-JJG | |
| **Case Name:** | POINTE PROPERTIES, LLC | |
| **Primary Taxpayer ID #:** | **-***2957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/5/2017 | |
| **For Period Ending:** | 8/26/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******6729 | |
| **Account Title:** | General | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | | Transfer From: #*******6729 | funds transferred to pay utilities and misc expenses 01/22/2018 | 9999-000 | $1,544.62 | | $1,570.55 |
| 01/22/2018 | 5039 | Vectren Energy Delivery | Account No. 02-621667975-5465030 2 Service dates: 12/01/2017 to 01/04/2018 Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $58.22 | $1,512.33 |
| 01/22/2018 | 5040 | Vectren Energy Delivery | Account No. 02-621667975-5727696 0 Service dates: 12/01/2017 to 01/04/2018 Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.91 | $1,493.42 |
| 01/22/2018 | 5041 | Vectren Energy Delivery | Account No. 02-621667975-5187691 2 Service dates: 12/01/2017 to 01/04/2018 Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $557.26 | $936.16 |
| 01/22/2018 | 5042 | Vectren Energy Delivery | Account No. 02-621667975-5520605 9 Service dates: 12/01/2017 to 01/04/2018 Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $502.88 | $433.28 |
| 01/22/2018 | 5043 | Vectren Energy Delivery | Account No. 02-621667975-5780798 6 Service dates: 12/01/2017 to 01/04/2018 Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $88.88 | $344.40 |
| 01/22/2018 | 5044 | Vectren Energy Delivery | Account No. 02-621667975-5520618 4 Service dates: 12/01/2017 to 01/04/2018 Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.91 | $325.49 |
| 01/22/2018 | 5045 | Robert Schippnick | Reimbursement of heaters for Birdies Building Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $299.56 | $25.93 |
| 02/13/2018 | | Transfer From: #*******6729 | funds transferred to pay utilities 02/13/2018 | 9999-000 | $1,603.75 | | $1,629.68 |
| 02/13/2018 | 5046 | Duke Energy | Account No. 0490-2795-06-0 Service dates: 12/15/2017 to 01/18/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $873.73 | $755.95 |
| 02/13/2018 | 5047 | Duke Energy | Account No. 2240-2814-05-9 Service dates: 12/15/2017 to 01/18/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $32.10 | $723.85 |
| | | | **SUBTOTALS** | | $3,148.37 | $2,450.45 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2018 | 5048 | Southern Monroe Water Authority | Account No. 107151<br>Service dates 12/12/2017 to 01/11/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $221.89 | $501.96 |
| 02/13/2018 | 5049 | Southern Monroe Water Authority | Account No. 107152<br>Service dates 12/12/2017 to 01/11/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $70.62 | $431.34 |
| 02/13/2018 | 5050 | Southern Monroe Water Authority | Account No. 107153<br>Service dates 12/12/2017 to 01/11/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $14.91 | $416.43 |
| 02/13/2018 | 5051 | Southern Monroe Water Authority | Account No. 107154<br>Service dates 12/12/2017 to 01/11/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $14.91 | $401.52 |
| 02/13/2018 | 5052 | Southern Monroe Water Authority | Account No. 107155<br>Service dates 12/12/2017 to 01/11/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $153.69 | $247.83 |
| 02/13/2018 | 5053 | Southern Monroe Water Authority | Account No. 107156<br>Service dates 12/12/2017 to 01/11/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $221.89 | $25.94 |
| 02/21/2018 | | Transfer From: #*******6729 | funds transferred to pay utilities and insurance 02/21/2018 | 9999-000 | $4,795.14 | | $4,821.08 |
| 02/21/2018 | 5054 | Vectren Energy Delivery | Account No. 02-621667975-5187691 2<br>Service dates: 01/04/2018 to 02/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $575.81 | $4,245.27 |
| 02/21/2018 | 5055 | Vectren Energy Delivery | Account No. 02-621667975-5465030 2<br>Service dates: 01/04/2018 to 02/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $100.01 | $4,145.26 |
| 02/21/2018 | 5056 | Vectren Energy Delivery | Account No. 02-621667975-5520618 4<br>Service dates: 01/04/2018 to 02/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.19 | $4,127.07 |
| | | | **SUBTOTALS** | | $4,795.14 | $1,391.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2018 | 5057 | Vectren Energy Delivery | Account No. 02-621667975-5780798 6<br>Service dates: 01/04/2018 to 02/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $97.89 | $4,029.18 |
| 02/21/2018 | 5058 | Vectren Energy Delivery | Account No. 02-621667975-5727696 0<br>Service dates: 01/04/2018 to 02/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.19 | $4,010.99 |
| 02/21/2018 | 5059 | Vectren Energy Delivery | Account No. 02-621667975-5520605 9<br>Service dates: 01/04/2018 to 02/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $479.87 | $3,531.12 |
| 02/21/2018 | 5060 | Trustee Insurance Agency | Commercial Insurance<br>2250 E. Pointe Properties<br>2211 E. Pointe Properties<br>Coverage periods: 02/01/2018 to 02/28/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $3,505.18 | $25.94 |
| 03/02/2018 | | Transfer From: #*******6729 | Funds transferred to pay utilities and insurance | 9999-000 | $5,614.08 | | $5,640.02 |
| 03/02/2018 | 5061 | Duke Energy | Account No. 0730-2814-05-2<br>Service dates: 12/28/2017 to 01/29/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.27 | $5,629.75 |
| 03/02/2018 | 5062 | Duke Energy | Account No. 8350-2814-06-3<br>Service dates: 12/28/2017 to 01/29/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $663.13 | $4,966.62 |
| 03/02/2018 | 5063 | Duke Energy | Account No. 4120-3708-05-8<br>Service dates: 12/28/2017 to 01/29/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.42 | $4,956.20 |
| 03/02/2018 | 5064 | Duke Energy | Account No. 8660-3580-08-9<br>Service dates: 12/28/2017 to 01/29/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $63.65 | $4,892.55 |
| 03/02/2018 | 5065 | Duke Energy | Account No. 6930-2796-05-0<br>Service dates: 12/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $32.10 | $4,860.45 |
| | | | **SUBTOTALS** | | $5,614.08 | $4,880.70 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5066 | Duke Energy | Account No. 4550-2795-06-0<br>Service dates: 121/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.50 | $4,843.95 |
| 03/02/2018 | 5067 | Duke Energy | Account No. 1490-2795-07-4<br>Service dates: 12/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $213.08 | $4,630.87 |
| 03/02/2018 | 5068 | Duke Energy | Account No. 3410-2796-05-7<br>Service dates: 12/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $15.24 | $4,615.63 |
| 03/02/2018 | 5069 | Duke Energy | Account No. 4320-2796-07-0<br>Service dates: 12/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.50 | $4,599.13 |
| 03/02/2018 | 5070 | Duke Energy | Account No. 6280-3831-04-7<br>Service dates: 12/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $14.01 | $4,585.12 |
| 03/02/2018 | 5071 | Duke Energy | Account No. 8960-2795-06-4<br>Service dates: 12/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.76 | $4,574.36 |
| 03/02/2018 | 5072 | Duke Energy | Account No. 9390-2795-08-0<br>Service dates: 12/15/2017 to 01/17/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $87.05 | $4,487.31 |
| 03/02/2018 | 5073 | Duke Energy | Account No. 6930-2796-05-0<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.05 | $4,471.26 |
| 03/02/2018 | 5074 | Duke Energy | Account No. 4550-2795-06-0<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.05 | $4,455.21 |
| 03/02/2018 | 5075 | Duke Energy | Account No. 1490-2795-07-4<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $88.97 | $4,366.24 |
| | | | **SUBTOTALS** | | $0.00 | $494.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-06729-JJG |
| Case Name: | POINTE PROPERTIES, LLC |
| Primary Taxpayer ID #: | **-***2957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/5/2017 |
| For Period Ending: | 8/26/2020 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6729 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5076 | Duke Energy | Account No. 3410-2796-05-7<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.48 | $4,355.76 |
| 03/02/2018 | 5077 | Duke Energy | Account No. 4320-2796-07-0<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.05 | $4,339.71 |
| 03/02/2018 | 5078 | Duke Energy | Account No. 6280-3831-04-7<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.06 | $4,329.65 |
| 03/02/2018 | 5079 | Duke Energy | Account No. 8960-2795-06-4<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.48 | $4,319.17 |
| 03/02/2018 | 5080 | Duke Energy | Account No. 9390-2795-08-0<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $54.62 | $4,264.55 |
| 03/02/2018 | 5081 | Duke Energy | Account No. 0490-2795-06-0<br>Service dates: 01/18/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $717.38 | $3,547.17 |
| 03/02/2018 | 5082 | Duke Energy | Account No. 2240-2814-05-9<br>Service dates: 01/17/2018 to 02/15/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.05 | $3,531.12 |
| 03/02/2018 | 5083 | Trustee Insurance Agency | Commercial Insurance<br>2250 E. Pointe Properties<br>2211 E. Pointe Properties<br>Coverage periods: 03/01/2018 to 03/31/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $3,505.18 | $25.94 |
| 04/16/2018 | | Transfer From: #*******6729 | Funds transferred to pay utilities and insurance. | 9999-000 | $7,264.39 | | $7,290.33 |
| 04/16/2018 | 5084 | Duke Energy | Account No. 0730-2814-05-2<br>Service dates: 01/29/2018 to 02/27/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.34 | $7,279.99 |
| | | | **SUBTOTALS** | | $7,264.39 | $4,350.64 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-06729-JJG | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | | Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 04/16/2018 | 5085 | Duke Energy | Account No. 4120-3708-05-8 Service dates: 01/29/2018 to 02/27/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.60 | $7,269.39 |
| 04/16/2018 | 5086 | Duke Energy | Account No. 8350-2814-06-3 Service dates: 12/28/2017 to 01/29/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $583.69 | $6,685.70 |
| 04/16/2018 | 5087 | Duke Energy | Account No. 0490-2795-06-0 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $768.02 | $5,917.68 |
| 04/16/2018 | 5088 | Duke Energy | Account No. 4550-2795-06-0 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.50 | $5,901.18 |
| 04/16/2018 | 5089 | Duke Energy | Account No. 1490-2795-07-4 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $45.04 | $5,856.14 |
| 04/16/2018 | 5090 | Duke Energy | Account No. 3410-2796-05-7 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.79 | $5,845.35 |
| 04/16/2018 | 5091 | Duke Energy | Account No. 4320-2796-07-0 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.50 | $5,828.85 |
| 04/16/2018 | 5092 | Duke Energy | Account No. 6280-3831-04-7 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.34 | $5,818.51 |
| 04/16/2018 | 5093 | Duke Energy | Account No. 9390-2795-08-0 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $58.99 | $5,759.52 |
| 04/16/2018 | 5094 | Duke Energy | Account No. 8960-2795-06-4 Service dates: 02/15/2018 to 03/16/2018 Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.78 | $5,748.74 |
| | | | **SUBTOTALS** | | $0.00 | $1,531.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-06729-JJG | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | POINTE PROPERTIES, LLC | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2957 | | | **Checking Acct #:** | ******6729 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/5/2017 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/26/2020 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2018 | 5095 | Duke Energy | Account No. 6930-2796-05-0<br>Service dates: 02/15/2018 to 03/16/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.05 | $5,732.69 |
| 04/16/2018 | 5096 | Duke Energy | Account No. 2240-2814-05-9<br>Service dates: 02/15/2018 to 03/16/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $16.95 | $5,715.74 |
| 04/16/2018 | 5097 | Duke Energy | Account No. 0730-2814-05-2<br>Service dates: 02/27/2018 to 03/28/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.34 | $5,705.40 |
| 04/16/2018 | 5098 | Duke Energy | Account No. 4120-3708-05-8<br>Service dates: 02/27/2018 to 03/28/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $10.62 | $5,694.78 |
| 04/16/2018 | 5099 | Vectren Energy Delivery | Account No. 02-621667975-5520605 9<br>Service dates: 02/05/2018 to 03/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $275.46 | $5,419.32 |
| 04/16/2018 | 5100 | Vectren Energy Delivery | Account No. 02-621667975-5465030 2<br>Service dates: 02/05/2018 to 03/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $108.41 | $5,310.91 |
| 04/16/2018 | 5101 | Vectren Energy Delivery | Account No. 02-621667975-5187691 2<br>Service dates: 02/05/2018 to 03/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $337.01 | $4,973.90 |
| 04/16/2018 | 5102 | Vectren Energy Delivery | Account No. 02-621667975-5520618 4<br>Service dates: 02/05/2018 to 03/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.19 | $4,955.71 |
| 04/16/2018 | 5103 | Vectren Energy Delivery | Account No. 02-621667975-5727696 0<br>Service dates: 02/05/2018 to 03/05/2018<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $18.19 | $4,937.52 |
| 04/16/2018 | 5104 | Southern Monroe Water Authority | Account No. 107151<br>Service dates 01/11/2018 to 02/13/0218<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $228.32 | $4,709.20 |

| | | | | **SUBTOTALS** | $0.00 | $1,039.54 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-06729-JJG |
| Case Name: | POINTE PROPERTIES, LLC |
| Primary Taxpayer ID #: | **-***2957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/5/2017 |
| For Period Ending: | 8/26/2020 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6729 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2018 | 5105 | Southern Monroe Water Authority | Account No. 107152<br>Service dates 01/11/2018 to 02/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $72.81 | $4,636.39 |
| 04/16/2018 | 5106 | Southern Monroe Water Authority | Account No. 107154<br>Service dates 01/11/2018 to 02/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $15.54 | $4,620.85 |
| 04/16/2018 | 5107 | Southern Monroe Water Authority | Account No. 107155<br>Service dates 01/11/2018 to 02/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $158.21 | $4,462.64 |
| 04/16/2018 | 5108 | Southern Monroe Water Authority | Account No. 107156<br>Service dates 01/11/2018 to 02/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $228.32 | $4,234.32 |
| 04/16/2018 | 5109 | Southern Monroe Water Authority | Account No. 107151<br>Service dates 02/13/2018 to 03/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $228.32 | $4,006.00 |
| 04/16/2018 | 5110 | Southern Monroe Water Authority | Account No. 107152<br>Service dates 02/13/2018 to 03/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $72.81 | $3,933.19 |
| 04/16/2018 | 5111 | Southern Monroe Water Authority | Account No. 107154<br>Service dates 02/13/2018 to 03/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $15.54 | $3,917.65 |
| 04/16/2018 | 5112 | Southern Monroe Water Authority | Account No. 107155<br>Service dates 02/13/2018 to 03/13/018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $158.21 | $3,759.44 |
| 04/16/2018 | 5113 | Southern Monroe Water Authority | Account No. 107156<br>Service dates 02/13/2018 to 03/13/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $228.32 | $3,531.12 |
| | | | **SUBTOTALS** | | $0.00 | $1,178.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2018 | 5114 | Trustee Insurance Agency | Commercial Insurance<br>2250 E. Pointe Properties<br>2211 E. Pointe Properties<br>Coverage periods: 04/01/2018 to 0/30/2018<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $3,505.18 | $25.94 |
| | | | **SUBTOTALS** | | $0.00 | $3,505.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2018 | | Meridian Title | Real Estate sold on 05/01/2018<br>Per Order entered on 03/15/2018, Doc No. 146 | | * | $72,833.67 | | $72,859.61 |
| | {14} | | Contract price: $600,000.00, deposits<br>04/09/2018 $50,000; 04/23/2018 $21,000 | $529,000.00 | 1110-000 | | | $72,859.61 |
| | {7} | | Goods held for resale in Golf Pro Shop<br>asset proceeds: $37,372.59; buyers<br>premium: $14,473.39 | $51,845.98 | 1129-000 | | | $72,859.61 |
| | {10} | | Filing cabinets, office chairs<br>asset proceeds: $664.40; buyers premium:<br>$257.30 | $921.70 | 1129-000 | | | $72,859.61 |
| | {11} | | ESI Phone System, 7 extensions<br>asset proceeds: $2,491.51; buyers<br>premium: $964.89 | $3,456.40 | 1129-000 | | | $72,859.61 |
| | {12} | | 2004 Chevy Astrovan<br>asset proceeds: $1,661.00; buyers<br>premium: $634.26 | $2,304.26 | 1129-000 | | | $72,859.61 |
| | {13} | | Maintenance Building: fairway mowers,<br>greens mower, 2 tractors, pull behind gang<br>mowers, zero turn mowers estimated 9<br>units<br>asset proceeds: $16,610.04; buyers<br>premium: $6,432.62 | $23,042.66 | 1129-000 | | | $72,859.61 |
| | {19} | | Banquet hall: (30) Plastic tables; (400)<br>Plastic folding chairs; Dinner plates and<br>cutlery<br>asset proceeds: $2,283.88; buyers<br>premium: $884.48 | $3,168.36 | 1129-000 | | | $72,859.61 |
| | {20} | | Dining room: (14) wood tables; (56) chairs<br>asset proceeds: $2325.41; buyers<br>premium: $900.56 | $3,225.97 | 1129-000 | | | $72,859.61 |
| | {21} | | Keg refrigerator<br>asset proceeds: $747.45; buyers premium:<br>$289.47 | $1,036.92 | 1129-000 | | | $72,859.61 |

**SUBTOTALS**     $72,833.67          $0.00

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {22} | | Kitchen: Walk-in freezer (20 yrs old), walk-in freezer and cooler, new keg cooler, new Vulcan cooking line, double stacked convection oven, reach-in freezer and cooler, cooking utensils and misc. other asset proceeds: $42,106.46; buyers premium: $16,306.68 | $58,413.14 | 1129-000 | | | $72,859.61 |
| | {23} | | Terrace attached Clubhouse: 21 year old teak tables with chairs (28 sets) asset proceeds: $2491.51; buyers premium: $964.90 | $3,456.41 | 1129-000 | | | $72,859.61 |
| | {24} | | Chemicals and agricultural supplies asset proceeds: $1,245.75; buyers premium: $482.45 | $1,728.20 | 1129-000 | | | $72,859.61 |
| | | | county taxes 01/01/2018 to 05/01/2018 | $(4,716.36) | 2820-000 | | | $72,859.61 |
| | | | county taxes 01/01/2018 to 05/01/2018 | $(145.08) | 2820-000 | | | $72,859.61 |
| | | | county taxes 01/01/2018 to 05/01/2018 | $(1,023.82) | 2820-000 | | | $72,859.61 |
| | | | 2017 delinquent property taxes and sewer lien to Monroe County Treasurer | $(12,496.56) | 4700-000 | | | $72,859.61 |
| | | | 2018 property taxes to Monroe County Treasurer | $(16,690.90) | 2820-000 | | | $72,859.61 |
| | | | 2017 delinquent property taxes and sewer lien to Monroe County Treasurer | $(476.70) | 4700-000 | | | $72,859.61 |
| | | | 2018 property taxes to Monroe County Treasurer | $(441.30) | 2820-000 | | | $72,859.61 |
| | | | 2017 delinquent property taxes and sewer lien to Monroe County Treasurer | $(4,274.11) | 4700-000 | | | $72,859.61 |
| | | | 2018 property taxes to Monroe County Treasurer | $(3,721.40) | 2820-000 | | | $72,859.61 |
| | | | USIP Mortgage | $(637,613.77) | 4110-000 | | | $72,859.61 |

| | | | | SUBTOTALS | $0.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-06729-JJG | |
| Case Name: | POINTE PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***2957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/5/2017 | |
| For Period Ending: | 8/26/2020 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6729 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {14} | | funds received at closing to pay the follow, subject to Court approval:  $72,833.67<br>Buyer's premium to Noman J. Gallivan, Inc.: $35,500, approved per Order entered on 05/30/2018, Doc No. 176<br>Expenses, Norman J. Gallivan: $8,628.66, approved per Order entered on 05/30/2018, Doc No. 176<br>Shelby Gravel, Inc.: $5,600.00, approved per Order entered on 03/15/2018, Doc No. 146<br>Legal Fees: $55,000.00<br>Trustee Fees: $39,105.00 | 1290-000 | | | $72,859.61 |
| 05/02/2018 | | Transfer From: #******6729 | Sale of real estate Per Order entered on 03/15/2018, Doc No. 146 | 9999-000 | $71,000.00 | | $143,859.61 |
| 05/07/2018 | 5115 | Shelby Materials, Inc. | Payment of Lien<br>Per Order entered on 03/15/2018, Doc No. 146 | 4120-000 | | $5,600.00 | $138,259.61 |
| 06/11/2018 | 5116 | Norman J. Gallivan, Inc. | Auctioneer fees and expenses<br>Per Order entered on 05/30/2018, Doc No. 176 | * | | $44,128.66 | $94,130.95 |
| | | | Norman J. Gallivan fees   $(35,500.00) | 3610-000 | | | $94,130.95 |
| | | | Norman J. Gallivan expenses   $(8,628.66) | 3620-000 | | | $94,130.95 |
| 06/13/2018 | | Transfer From: #******6729 | funds transferred to pay final utility invoices | 9999-000 | $2,961.85 | | $97,092.80 |
| 06/13/2018 | 5117 | Duke Energy | Account No. 9390-2795-08-0<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $30.62 | $97,062.18 |
| 06/13/2018 | 5118 | Duke Energy | Account No. 8350-2814-06-3<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $951.31 | $96,110.87 |
| 06/13/2018 | 5119 | Vectren Energy Delivery | Account No. 02-621667975-5520605 9<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $447.13 | $95,663.74 |
| | | | **SUBTOTALS** | | $73,961.85 | $51,157.72 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2018 | 5120 | Vectren Energy Delivery | Account No. 02-621667975-5465030 2<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $162.59 | $95,501.15 |
| 06/13/2018 | 5121 | Vectren Energy Delivery | Account No. 02-621667975-5187691 2<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $581.17 | $94,919.98 |
| 06/13/2018 | 5122 | Vectren Energy Delivery | Account No. 02-621667975-5520618 4<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $38.54 | $94,881.44 |
| 06/13/2018 | 5123 | Vectren Energy Delivery | Account No. 02-621667975-5727696 0<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No 122 | 2990-002 | | $67.49 | $94,813.95 |
| 06/13/2018 | 5124 | Southern Monroe Water Authority | Account No. 107151<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $221.89 | $94,592.06 |
| 06/13/2018 | 5125 | Southern Monroe Water Authority | Account No. 107152<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $70.62 | $94,521.44 |
| 06/13/2018 | 5126 | Southern Monroe Water Authority | Account No. 107154<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $14.91 | $94,506.53 |
| 06/13/2018 | 5127 | Southern Monroe Water Authority | Account No. 107155<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $153.69 | $94,352.84 |
| 06/13/2018 | 5128 | Southern Monroe Water Authority | Account No. 107156<br>Final invoice<br>Per Order entered on 01/05/2018, Doc No. 122 | 2990-002 | | $221.89 | $94,130.95 |
| 06/13/2018 | 5129 | Monroe Capital, Inc. | Surplus funds to returned to lender | 8500-002 | | $3,108.19 | $91,022.76 |
| 08/06/2018 | 5130 | Monroe Capital, Inc. | funds disbursed pursuant to Order entered on 08/03/2018, Doc No. 186 | 4210-000 | | $3,500.00 | $87,522.76 |
| | | | **SUBTOTALS** | | $0.00 | $8,140.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-06729-JJG | |
| **Case Name:** | POINTE PROPERTIES, LLC | |
| **Primary Taxpayer ID #:** | **-***2957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/5/2017 | |
| **For Period Ending:** | 8/26/2020 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6729 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | 5131 | Deaton's Mechanical Company, Inc. | Funds disbursed pursuant to Order entered on 08/03/2018, Doc No. 186 | 4220-000 | | $6,500.00 | $81,022.76 |
| 08/24/2018 | | Pointe Service Association | Sale of cooler and websites per Order entered on 08/03/2018, Doc no 186 | * | $11,000.00 | | $92,022.76 |
| | {22} | | Walk-in freezer $10,000.00 | 1129-000 | | | $92,022.76 |
| | {26} | | Websites/social media page $1,000.00 | 1229-000 | | | $92,022.76 |
| 11/30/2018 | | Duke Energy | Refund of payments 2250 Pointe Rd E, Bloomington, IN | 2990-002 | | ($1,076.29) | $93,099.05 |
| 12/28/2018 | | Transfer From: #*******6729 | deposit refunds funds of the bankruptcy estate | 9999-000 | $1,746.00 | | $94,845.05 |
| 01/03/2019 | | Duke Energy | Deposit refund Account no. 9390-2795-10-1 | 2990-002 | | ($83.14) | $94,928.19 |
| 02/19/2019 | 5132 | Clerk of the Bankruptcy Court | Motion to Sell [Doc No. 193] filing fee | 2700-000 | | $181.00 | $94,747.19 |
| 04/14/2019 | 5133 | Root Accounting | Accountant Fees Paid per Order entered on 04/11/2018, Doc 202 | * | | $2,167.20 | $92,579.99 |
| | | | Root Accounting Accountant Fees $(2,100.00) | 3410-000 | | | $92,579.99 |
| | | | Root Accounting Accountant Expenses $(67.20) | 3420-000 | | | $92,579.99 |
| 01/09/2020 | 5134 | Rubin & Levin, PC | Rubin & Levin, PC Fees 86740902 Paid per Order entered on 01/03/2020, Doc 210 | 3110-000 | | $50,000.00 | $42,579.99 |
| 01/09/2020 | 5135 | BGBC Partners, LLP | BGBC Partners, LLP Fees Per Order entered on 01/03/2020, Doc 211 | 3410-000 | | $2,107.50 | $40,472.49 |
| 07/10/2020 | 5136 | Deborah J. Caruso | Trustee Compensation | 2100-000 | | $39,822.49 | $650.00 |
| 07/10/2020 | 5137 | United States Trustee | Account Number: ; Claim #: 23; Distribution Dividend: 100.00; | 2950-000 | | $650.00 | $0.00 |

| | | | | **SUBTOTALS** | $12,746.00 | $100,268.76 | |

Page No: 19          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-06729-JJG |
| Case Name: | POINTE PROPERTIES, LLC |
| Primary Taxpayer ID #: | **-***2957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/5/2017 |
| For Period Ending: | 8/26/2020 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6729 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $196,957.14 | $196,957.14 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $113,115.54 | $0.00 | |
| | | **Subtotal** | | | $83,841.60 | $196,957.14 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $83,841.60 | $196,957.14 | |

| **For the period of  9/5/2017 to 8/26/2020** | | **For the entire history of the account between 01/05/2018 to 8/26/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $765,441.60 | Total Compensable Receipts: | $765,441.60 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $765,441.60 | Total Comp/Non Comp Receipts: | $765,441.60 |
| Total Internal/Transfer Receipts: | $113,115.54 | Total Internal/Transfer Receipts: | $113,115.54 |
| | | | |
| Total Compensable Disbursements: | $836,256.85 | Total Compensable Disbursements: | $836,256.85 |
| Total Non-Compensable Disbursements: | $42,300.29 | Total Non-Compensable Disbursements: | $42,300.29 |
| Total Comp/Non Comp  Disbursements: | $878,557.14 | Total Comp/Non Comp  Disbursements: | $878,557.14 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 17-06729-JJG | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | POINTE PROPERTIES, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2957 | **Checking Acct #:** | ******6729 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Loan Proceeds |
| **For Period Beginning:** | 9/5/2017 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/26/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | (27) | Monroe Capital, Inc. | Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $16,351.56 | | $16,351.56 |
| 01/09/2018 | | Transfer To: #*******6729 | Funds transferred to pay utility payments 01-09-2018 | 9999-000 | | $12,008.81 | $4,342.75 |
| 01/17/2018 | (27) | Monroe Capital Inc. | Loan proceeds to pay utilities Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $1,301.15 | | $5,643.90 |
| 01/17/2018 | | Transfer To: #*******6729 | funds transferred to pay utilities and PSA 01/17/2018 | 9999-000 | | $4,576.90 | $1,067.00 |
| 01/22/2018 | (27) | Monroe Capital Inc. | Loan proceeds to pay utilities/misc expenses Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $1,544.62 | | $2,611.62 |
| 01/22/2018 | | Transfer To: #*******6729 | funds transferred to pay utilities and misc expenses 01/22/2018 | 9999-000 | | $1,544.62 | $1,067.00 |
| 02/12/2018 | (27) | Monroe Capital, Inc. | Loan proceeds to pay utilities Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $1,603.75 | | $2,670.75 |
| 02/13/2018 | | Transfer To: #*******6729 | funds transferred to pay utilities 02/13/2018 | 9999-000 | | $1,603.75 | $1,067.00 |
| 02/20/2018 | (27) | Monroe Capital Inc. | Loan Proceeds to pay utilities and insurance. Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $4,795.14 | | $5,862.14 |
| 02/21/2018 | | Transfer To: #*******6729 | funds transferred to pay utilities and insurance 02/21/2018 | 9999-000 | | $4,795.14 | $1,067.00 |
| 03/02/2018 | (27) | Monroe Capital Inc. | Loan Proceeds to pay utilities and insurance. Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $5,614.08 | | $6,681.08 |
| 03/02/2018 | | Transfer To: #*******6729 | Funds transferred to pay utilities and insurance | 9999-000 | | $5,614.08 | $1,067.00 |
| 03/05/2018 | (27) | Monroe Capital, Inc. | Loan Proceeds to pay utilities and insurance. Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $5,614.08 | | $6,681.08 |
| 03/14/2018 | (27) | Monroe Capital | Reverse wire dated 3/5/2018 - this is a duplicate of the wire on 3/2/2018 | 1280-002 | ($5,614.08) | | $1,067.00 |
| | | | **SUBTOTALS** | | $31,210.30 | $30,143.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Loan Proceeds |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2018 | (27) | Monroe Capital, Inc. | Loan Proceeds to pay utilities and insurance. Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $6,804.74 | | $7,871.74 |
| 04/16/2018 | | Transfer To: #*******6729 | Funds transferred to pay utilities and insurance. | 9999-000 | | $7,264.39 | $607.35 |
| 05/08/2018 | (27) | Monroe Capital, Inc. | Loan proceeds to pay utilities/misc expenses Secured post-petition financing Per Order entered on 01/05/2018, Doc. No. 122 | 1280-002 | $2,455.35 | | $3,062.70 |
| 05/15/2018 | | Duke Energy | Deposit refund Account no. 0730-2814-05-2 | 2990-002 | | ($89.60) | $3,152.30 |
| 05/15/2018 | | Duke Energy | Deposit refund Account no. 1490-2795-07-4 | 2990-002 | | ($57.78) | $3,210.08 |
| 05/15/2018 | | Duke Energy | Deposit refund Account no. 3410-2796-05-7 | 2990-002 | | ($84.96) | $3,295.04 |
| 05/15/2018 | | Duke Energy | Deposit refund Account no. 4120-3708-05-8 | 2990-002 | | ($89.46) | $3,384.50 |
| 05/15/2018 | | Duke energy | Deposit refund Account no. 4320-2796-07-0 | 2990-002 | | ($76.56) | $3,461.06 |
| 05/15/2018 | | Duke Energy | Deposit refund Account no. 6280-3831-04-7 Incorrect amount deposited. Check amount is $85.82 not $85.52. Adjustment made to correct deposit. | 2990-002 | | ($85.52) | $3,546.58 |
| 05/15/2018 | | Duke Energy | Deposit refund Account no. 8960-279-06-4 | 2990-002 | | ($84.96) | $3,631.54 |
| 05/15/2018 | | Duke Energy | Deposit refund Account no. 6280-3831-04-7 Incorrect amount deposited on 05/15/2018. Check amount is $85.82 not $85.52. Adjustment of $0.30 made to correct deposit. (See deposit on 05/15/2018) | 2990-002 | | ($0.30) | $3,631.84 |
| 05/23/2018 | | Duke Energy | Deposit refund Account 8660-3580-08-9 | 2990-002 | | ($177.78) | $3,809.62 |
| | | | **SUBTOTALS** | | $9,260.09 | $6,517.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-06729-JJG | |
| **Case Name:** | POINTE PROPERTIES, LLC | |
| **Primary Taxpayer ID #:** | **-***2957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/5/2017 | |
| **For Period Ending:** | 8/26/2020 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6729 |
| **Account Title:** | Loan Proceeds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | | Duke Energy | Deposit refund Account 2240-2814-05-9 | 2990-002 | | ($598.68) | $4,408.30 |
| 06/01/2018 | | Duke Energy | Deposit refund Account 6930-2796-05-0 | 2990-002 | | ($299.55) | $4,707.85 |
| 06/13/2018 | | Transfer To: #*******6729 | funds transferred to pay final utility invoices | 9999-000 | | $2,961.85 | $1,746.00 |
| 12/28/2018 | | Transfer To: #*******6729 | deposit refunds funds of the bankruptcy estate | 9999-000 | | $1,746.00 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $40,470.39 | $40,470.39 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $42,115.54 | |
| **Subtotal** | $40,470.39 | ($1,645.15) | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $40,470.39 | ($1,645.15) | |

**For the period of  9/5/2017 to 8/26/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $40,470.39 |
| Total Comp/Non Comp Receipts: | $40,470.39 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | ($1,645.15) |
| Total Comp/Non Comp  Disbursements: | ($1,645.15) |
| Total Internal/Transfer  Disbursements: | $42,115.54 |

**For the entire history of the account between 01/05/2018 to 8/26/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $40,470.39 |
| Total Comp/Non Comp Receipts: | $40,470.39 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | ($1,645.15) |
| Total Comp/Non Comp  Disbursements: | ($1,645.15) |
| Total Internal/Transfer  Disbursements: | $42,115.54 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-06729-JJG | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | POINTE PROPERTIES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2957 | Checking Acct #: | ******6729 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow-Deposits |
| For Period Beginning: | 9/5/2017 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/26/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2018 | (14) | Pointe Service Association | Deposit for auction to be held on 04/16/2018 | 1110-000 | $50,000.00 | | $50,000.00 |
| 04/10/2018 | (14) | Bobby's Development, LLC | Deposit for auction of Pointe Properties (Classic Catering) | 1110-002 | $50,000.00 | | $100,000.00 |
| 04/23/2018 | (14) | PSA (Pointe Service Association) | Deposit for Pointe Properties | 1110-000 | $21,000.00 | | $121,000.00 |
| 05/02/2018 | | Transfer To: #*******6729 | Sale of real estate Per Order entered on 03/15/2018, Doc No. 146 | 9999-000 | | $71,000.00 | $50,000.00 |
| 05/07/2018 | 7001 | Bobby's Developement, LLC | Deposit Refund Backup Bidder PA Per Order entered on 03/15/2018, Doc No. 146 | 1280-002 | ($50,000.00) | | $0.00 |

| | | | | TOTALS: | $71,000.00 | $71,000.00 | $0.00 |
| | | | | Less: Bank transfers/CDs | $0.00 | $71,000.00 | |
| | | | | Subtotal | $71,000.00 | $0.00 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $71,000.00 | $0.00 | |

| For the period of 9/5/2017 to 8/26/2020 | | For the entire history of the account between 04/09/2018 to 8/26/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $71,000.00 | Total Compensable Receipts: | $71,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $71,000.00 | Total Comp/Non Comp Receipts: | $71,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $71,000.00 | Total Internal/Transfer Disbursements: | $71,000.00 |

Page No: 24                    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-06729-JJG | |
| Case Name: | POINTE PROPERTIES, LLC | |
| Primary Taxpayer ID #: | **-***2957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/5/2017 | |
| For Period Ending: | 8/26/2020 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6729 |
| Account Title: | Escrow-Deposits |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $195,311.99 | $195,311.99 | $0.00 |

**For the period of 9/5/2017 to 8/26/2020**

| | |
|---|---|
| Total Compensable Receipts: | $836,441.60 |
| Total Non-Compensable Receipts: | $40,470.39 |
| Total Comp/Non Comp Receipts: | $876,911.99 |
| Total Internal/Transfer Receipts: | $113,115.54 |
| | |
| Total Compensable Disbursements: | $836,256.85 |
| Total Non-Compensable Disbursements: | $40,655.14 |
| Total Comp/Non Comp Disbursements: | $876,911.99 |
| Total Internal/Transfer Disbursements: | $113,115.54 |

**For the entire history of the case between 11/03/2017 to 8/26/2020**

| | |
|---|---|
| Total Compensable Receipts: | $836,441.60 |
| Total Non-Compensable Receipts: | $40,470.39 |
| Total Comp/Non Comp Receipts: | $876,911.99 |
| Total Internal/Transfer Receipts: | $113,115.54 |
| | |
| Total Compensable Disbursements: | $836,256.85 |
| Total Non-Compensable Disbursements: | $40,655.14 |
| Total Comp/Non Comp Disbursements: | $876,911.99 |
| Total Internal/Transfer Disbursements: | $113,115.54 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO